**Fill in this information to identify the case:**

Debtor Name __Precision Trades & Services, LLC__

United States Bankruptcy Court for the: Middle District of Pennsylvania

Case number: __1:26-bk-00174-HWV__

☐ Check if this is an
amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11   12/17

Month: __January__

Date report filed: __02/17/2026__
MM / DD / YYYY

Line of business: __General Contractor__

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Precision trades & Services__

Original signature of responsible party __Ja Per__

Printed name of responsible party __Jacob Plank__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 60,000.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 107,199.13

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    − $ 68,475.33

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ 38,723.80

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ 98,723.80

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 45,877.86

    *(Exhibit E)*

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                $   33,521.71

     *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                            8
27. What is the number of employees as of the date of this monthly report?               8

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $   577.85
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $   577.85
30. How much have you paid this month in other professional fees?                                    $   600.00
31. How much have you paid in total other professional fees since filing the case?                   $   0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $_____ | − | $ 107,199.13 | = | $_____ |
| 33. **Cash disbursements** | $_____ | − | $ 68,475.33 | = | $_____ |
| 34. **Net cash flow** | $_____ | − | $ 38,723.80 | = | $_____ |

35. Total projected cash receipts for the next month:                          $ 100,000.00
36. Total projected cash disbursements for the next month:                    - $ 85,000.00
37. Total projected net cash flow for the next month:                         = $ 15,000.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Exhibit C

ACNB BNK DEPOSIT

01/23/2026 Point Of Sale Deposit LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS $64.50 REFUND

01/23/2026 Deposit $17,857.14 Job deposit

01/30/2026 Deposit $39,077.49 Job deposit

CHASE BANK DEPOSIT

01/30 Deposit 6540107952 4,000.00 Transfer from Space Coast

SPACE COAST DEPOSIT

1/23/26 1/23/26 Deposit 20,200.00 Job deposit

1/29/26 1/29/26 Deposit 26,000.00 Job Deposit

Exhibit D

ACNB BANK

01/22/2026 Point Of Sale Withdrawal LUMBER DIRECT 10 E WALTER AVE GREENCASTLE PAUS $226.80 Materials

01/22/2026 Point Of Sale Withdrawal LOWES #00706* 1600 LINCOLN WAY EACHAMBERSBURG PAUS $821.60 Materials

01/22/2026 Over Counter Check 800 $375.00 Subcontractor

01/22/2026 Over Counter Check 806 $1,000.00 Subcontractor

01/22/2026 Check 382 $3,051.08 Materials subcontractor bought

01/22/2026 Check 383 $2,211.51 subcontractor

01/23/2026 Point Of Sale Withdrawal LUMBER DIRECT 10 E WALTER AVE GREENCASTLE PAUS $116.59 materials

01/23/2026 Point Of Sale Deposit LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS $64.50 materials

01/23/2026 Point Of Sale Withdrawal LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS $128.98 materials

01/23/2026 Point Of Sale Withdrawal LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS $974.86 materials

01/23/2026 Point Of Sale Withdrawal LOWES #00628* 310 EISENHOWER DR. HANOVER PAUS $323.48 materials

01/23/2026 Point Of Sale Withdrawal YBC - HANOVER 509 W Elm Avenue HANOVER PAUS $412.61 materials

01/23/2026 Point Of Sale Withdrawal PY * ACCULYNX SO 525 3rd Street BELOIT WIUS $2,204.64 CRM System payment

01/23/2026 Check 376 $16,247.62 Material/supply house Payment (This check was sent out before CH11 filed)

01/26/2026 Point Of Sale Withdrawal NEIDERER SANITA 1745 STORMS STORE RNEW OXFORD PAUS $106.75 Dump Fees

01/26/2026 Point Of Sale Withdrawal APPLE.COM/BILL ONE APPLE PARK CUPERTINO CAUS $2.99 Phone Storage Payment

01/26/2026 Point Of Sale Withdrawal ROYAL FARMS #12 450 N. QUEEN STREETLITTLESTOWN PAUS $10.59 Gas for generator

01/26/2026 Point Of Sale Withdrawal GETTYSBURG TRAV 25 SANDOE RD GETTYSBURG PAUS $56.23 Gas for truck

01/26/2026 Point Of Sale Withdrawal Adobe San Jose CAUS $21.19 Materials

01/26/2026 Point Of Sale Withdrawal HARBOR FREIGHT 403 EISENHOWER DR #HANOVER PAUS $74.17 Tools for job

01/26/2026 Point Of Sale Withdrawal GETTYSBURG PRIN 646 YORK STREET GETTYSBURG PAUS $45.90 Business Cards

01/26/2026 External Withdrawal VERIZON WIRELESS - PAYMENTS 74256362000001 $1,135.27 Phone plan payment

01/26/2026 Check 723 $400.00 subcontractor

01/26/2026 Check 807 $266.71 materials

01/27/2026 Point Of Sale Withdrawal SHEETZ 0560 1978 BALTIMORE $27.26 Propane tank exchange for jobsite

01/27/2026 External Withdrawal Starr Insurance - Starr Insu ST-Z3V0E7L3C9X4 $2,528.91 Business insurance

01/27/2026 Check 389 $1,500.00 subcontractor

01/28/2026 Check 387 $125.00 Permit fee

01/28/2026 Check 801 $186.77 Subcontractor

01/29/2026 Point Of Sale Withdrawal LOWES #02228* 12925 WASHINGTON TOWAYNESBORO PAUS $133.00 materials

01/29/2026 Point Of Sale Withdrawal LOWES #01506* 3790 FISKE BLVD. ROCKLEDGE FLUS $82.67 Materials

01/29/2026 Point Of Sale Withdrawal SHERWIN-WILLIAM 223 SEBASTIAN BLVD SEBASTIAN FLUS $257.69 Materials

01/29/2026 Over Counter Check 728 $1,875.00 subcontractor

01/29/2026 Over Counter Check 725 $260.00 Permit

01/29/2026 Over Counter Check 722 $75.00 Subcontractor

01/29/2026 Check 377 $3,200.00 Subcontractor

01/30/2026 Point Of Sale Withdrawal THE HOME DEPOT 13361 US HWY #1 SEBASTIAN FLUS $437.27 Materials

01/30/2026 Point Of Sale Withdrawal HOMEDEPOT.COM 2455 PACES FERRY RO800-430-3376 GAUS $473.33 materials

01/30/2026 External Withdrawal Precision Trades - ACH Paymen $3,076.92 subcontractor bi weekly payment

01/30/2026 Point Of Sale Withdrawal YBC - HANOVER 509 W Elm Avenue HANOVER PAUS $19.74 materials

01/30/2026 Point Of Sale Withdrawal PY * ACCULYNX SO 525 3rd Street BELOIT WIUS $29.68 CRM system payment

01/30/2026 Point Of Sale Withdrawal 84-LUMBER #0294 6150 BUCHANAN TRL EWAYNESBORO PAUS $761.20 materials

01/30/2026 Point Of Sale Withdrawal VENMO * EMILIE K 7700 EASTPORT PARKW8558124430 NYUS $60.00 subcontractor

01/30/2026 Check 720 $4,994.00 subcontractor

SPACE COAST CREDIT UNION

1/26/26 1/26/26 External Withdrawal SRS DISTRIBUTION SRS - BT0123 346419249 - 1,252.11 materials

1/26/26 Check 89 -4,450.00 subcontractor

1/27/26 External Withdrawal GULF COAST SUPPL -50.00 materials

1/27/26 1466832 - PURCHASE Order #:PaymenttoAccount JONATHAN NALEWA -1,896.85 Owner Payment

1/28/26 1/28/26 Over Counter Check 90 -1,920.00 Subcontractor

1/29/26 Point Of Sale Withdrawal THE HOME DEPOT 2829 W NEWHAVEN W MELBOURNE FLUS-265.75 Materials

1/30/26 1/30/26 Point Of Sale Withdrawal 0110 – SUNCOAST RFRMELBOURNE FLUS-1,030.90 materials

1/30/26 1/30/26 Withdrawal -4,000.00 Transfer to Chase Bank

1/30/26 1/30/26 Point Of Sale Withdrawal SHERWIN-WILLIAMS702177-2234102 FLUS-261.91 Materials

CHASE BANK

01/22 Card Purchase 01/21 Comm of PA Ob/Oco P 717-425-6646 PA Card 3690 40.00 taxes

01/23 Recurring Card Purchase 01/22 Google *Ads647988700 Cc@Google.Com CA Card 3690 500.00 Marketing

01/23 Card Purchase 01/22 Tst*Pho Viet Noodle Ho W Melbourne FL Card 3690 59.55 meals

01/23 Card Purchase With Pin 01/23 The Home Depot #6381 Melbourne FL Card 3690 14.91 materials

01/26 Card Purchase 01/23 Paypal *Directfairw 480-307-4433 AZ Card 3690 375.00 materials

01/26 Card Purchase 01/23 Staples 00110551 Melbourne FL Card 3690 0.96 office supply

01/26 Card Purchase 01/24 4Te*Brevard CO FL Sol 321-633-2042 FL Card 3690 474.88 permit

01/26 Recurring Card Purchase 01/24 Google *Ads647988700 Cc@Google.Com CA Card 3690 500.00 marketing

01/28 Recurring Card Purchase 01/28 Google *Ads647988700 Cc@Google.Com CA Card 3690 500.00 marketing

01/29 Recurring Card Purchase 01/28 Google *Ads647988700 Cc@Google.Com CA Card 3690 500.00 marketing

Exhibit E

Goliathtech keystone  14,612.50 Labor Date occurred:1/23 Date Due: 2/28

HXC electric 4,029.18 Labor Date occurred: 1/26 Date Due: 2/26

Independent glass works 2650.40 Labor/materials Date occurred: 1/28 Date due: 2/28

Jamie blizzard 2,000.00 labor Date occurred: 1/31 Date Due: 2/15

Cd & sons 900 labor Date Occurred: 1/23 Date Due: 2/15

Cross and crown 1,610.00 website Date Occurred: month of January Date Due: 2/28

Sherwin Williams 4,591.83 materials Date Occurred: 1/22-1/31 Date due: 2/28

Shmuck lumber 10,906.81 materials Date Occurred: 1/22-1/31 Date Due 2/28

Pa building products 4,577.16 materials Date Occurred: 1/23 Date Due: 2/28



**ACNB BANK**

PO Box 3129
Gettysburg PA 17325-3129

**RETURN SERVICE REQUESTED**

PRECISION TRADES & SERVICES LLC
993 HERITAGE DR
GETTYSBURG PA 17325-8973

### Managing Your Accounts

 Bank Name     ACNB Bank

 Phone Number     (888) 334-2262

Mailing Address     PO Box 3129
Gettysburg, PA 17325-3129

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Free Business Checking | XXXXXXXXX3779 | $38,633.47 |

## Free Business Checking - XXXXXXXXX3779

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2026 | Beginning Balance | $36,480.80 |
| | 13 Credit(s) This Period | $163,335.98 |
| | 133 Debit(s) This Period | $161,183.31 |
| 01/31/2026 | Ending Balance | $38,633.47 |
| | Service Charges | -$22.50 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2026 | Beginning Balance | | | $36,480.80 |
| 01/02/2026 | Point Of Sale Withdrawal LUMBER DIRECT 10 E WALTER AVE GREENCASTLE PAUS | $568.55 | | $35,912.25 |
| 01/02/2026 | External Withdrawal HIGHMARK - EDI PAYMTS 51578309 | $3,240.21 | | $32,672.04 |
| 01/02/2026 | External Withdrawal Precision Trades - ACH Paymen | $3,076.92 | | $29,595.12 |
| 01/02/2026 | Check 280 | $995.00 | | $28,600.12 |
| 01/05/2026 | Point Of Sale Withdrawal LOWES #00706* 1600 LINCOLN WAY EACHAMBERSBURG PAUS | $829.25 | | $27,770.87 |
| 01/05/2026 | Point Of Sale Withdrawal GUTTER WORLD & 465 N READING RD EPHRATA PAUS | $691.49 | | $27,079.38 |
| 01/05/2026 | Point Of Sale Withdrawal SQ * BOGEY BOYS GETTYSBURG PAUS | $42.40 | | $27,036.98 |
| 01/05/2026 | External Withdrawal SYNCHRONY BANK - PAYMENT | $245.00 | | $26,791.98 |
| 01/05/2026 | Deposit | | $18,282.60 | $45,074.58 |
| 01/05/2026 | Deposit | | $15,486.52 | $60,561.10 |
| 01/05/2026 | Check 282 | $7,250.00 | | $53,311.10 |
| 01/05/2026 | Check 340 | $800.00 | | $52,511.10 |
| 01/06/2026 | Point Of Sale Withdrawal LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS | $125.08 | | $52,386.02 |
| 01/06/2026 | External Withdrawal CHASE CREDIT CRD - EPAY | $1,000.00 | | $51,386.02 |
| 01/06/2026 | Over Counter Check 284 | $1,820.00 | | $49,566.02 |



Member **FDIC**

## MANAGING YOUR ACCOUNT

To keep your account up-to-date on a regular basis, consider using Online Banking or our toll free 24-Hour Telephone Banking Line. Both are free and provide you with up-to-the-minute information on transactions, as well as give you the capability to do transfers in case you need to cover transactions. Visit acnb.com to register for Online Banking. Call us at 1.888.334.2262 to sign up for Telephone Banking.

If you have a personal checking account, make sure you're covered with Overdraft Protection. You'll need to sign up for Overdraft Protection and designate the accounts to link to Overdraft Protection. Once Overdraft Protection is set up, funds will transfer from the Overdraft Protection funding account(s) to your checking account to cover any overdrafts in your account.

If you have a difficult time covering transactions in your account for a period of time, a loan may be a good option for you. We have a variety of loans, some of which are secured by collateral and some that are unsecured and don't require collateral. A personal unsecured loan may be just what you need to help cover some transactions. To find out more, please call 1.888.334.2262 and ask for information on our personal unsecured loans.

We at ACNB Bank want to do what we can to help you with your account. Please call us any time you need assistance. We're here to help.

## ACCOUNT RECONCILEMENT

| Checks/Withdrawals Not Yet Posted To Your Account | |
|---|---|
| Description or Date | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total Outstanding** |  |

**Use These Easy Steps To Reconcile Your Account Records With The Bank Statement**

1. *In your account register, mark off (with a √) each entry that matches a transaction listed on this statement.*

2. *Make sure that other charges or deductions shown on the statement have been subtracted from your register balance, and that all deposits (and other credit items, if any) have been added.*

3. *In the table provided to the left, list all checks or withdrawals in your register not showing a √. These are debit transactions which were not posted to your account during (or prior to) the period covered by this statement.*

4. *Fill in the spaces in the table below. If the final figure does not agree with the latest balance in your register, recheck the accuracy of all your computations. Any statement irregularity should be reported to the Bank immediately.*

| | |
|---|---|
| *ENTER Ending Balance On This Statement* |  |
| *ADD Any Deposits Not Credited* |  |
| *SUBTOTAL* |  |
| *SUBTRACT Outstanding Checks/Withdrawals* |  |
| *BALANCE Should Agree With Your Register* |  |



**ACNB BANK**

24-Hour Telephone Banking Line
1.888.338.2262

View your accounts and pay bills for free using Online Banking and Bill Pay & Presentment. Register at acnb.com.

Member FDIC

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

TELEPHONE US AT 1.888.334.2262   OR WRITE US AT   ACNB BANK ELECTRONIC FUNDS TRANSFER P.O. BOX 309 GETTYSBURG, PA 17325

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



## Free Business Checking - XXXXXXXXX3779 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/06/2026 | Over Counter Check 285 | $1,500.00 | | $48,066.02 |
| 01/06/2026 | Check 283 | $2,700.00 | | $45,366.02 |
| 01/07/2026 | Point Of Sale Withdrawal DAVE & JANE S C 2989 TRACT RD FAIRFIELD PAUS | $26.22 | | $45,339.80 |
| 01/07/2026 | Point Of Sale Withdrawal NEIDERER SANITA 1745 STORMS STORE RNEW OXFORD PAUS | $106.75 | | $45,233.05 |
| 01/07/2026 | Deposit | | $2,675.83 | $47,908.88 |
| 01/07/2026 | Point Of Sale Withdrawal AMAZON.COM SEATTLE WAUS | $418.17 | | $47,490.71 |
| 01/07/2026 | Check 341 | $37.10 | | $47,453.61 |
| 01/07/2026 | Check 342 | $400.00 | | $47,053.61 |
| 01/07/2026 | Check 345 | $1,000.00 | | $46,053.61 |
| 01/07/2026 | Check 355 | $1,450.00 | | $44,603.61 |
| 01/07/2026 | Check 356 | $1,344.00 | | $43,259.61 |
| 01/08/2026 | Point Of Sale Withdrawal LOWES #00628* 310 EISENHOWER DR. HANOVER PAUS | $10.27 | | $43,249.34 |
| 01/08/2026 | Point Of Sale Withdrawal PY * ACCULYNX SO 525 3rd Street BELOIT WIUS | $29.68 | | $43,219.66 |
| 01/08/2026 | Over Counter Check 286 | $2,750.00 | | $40,469.66 |
| 01/09/2026 | Point Of Sale Withdrawal LOWES #00522* 4000 UNION DEPOSIT HARRISBURG PAUS | $256.42 | | $40,213.24 |
| 01/09/2026 | Point Of Sale Withdrawal THE HOME DEPOT 400 EISENHOWER DRIVHANOVER PAUS | $48.70 | | $40,164.54 |
| 01/09/2026 | Point Of Sale Withdrawal LOWES #00706* 1600 LINCOLN WAY EACHAMBERSBURG PAUS | $232.14 | | $39,932.40 |
| 01/09/2026 | Point Of Sale Withdrawal APPLE.COM/BILL ONE APPLE PARK WAY CUPERTINO CAUS | $15.89 | | $39,916.51 |
| 01/09/2026 | External Deposit Square Inc T2199534 - SQ260109 T3SHK67152T72PB | | $21,706.77 | $61,623.28 |
| 01/09/2026 | Deposit | | $4,438.82 | $66,062.10 |
| 01/09/2026 | Deposit | | $993.98 | $67,056.08 |
| 01/09/2026 | Over Counter Check 364 | $196.10 | | $66,859.98 |
| 01/09/2026 | Point Of Sale Withdrawal WAL-MART #1537 1270 YORK RD GETTYSBURG PAUS | $15.60 | | $66,844.38 |
| 01/09/2026 | Check 360 | $7,100.00 | | $59,744.38 |
| 01/09/2026 | Check 371 | $8,337.77 | | $51,406.61 |
| 01/09/2026 | Check - Item Processing 346 OnUs Checks | $400.00 | | $51,006.61 |
| 01/12/2026 | Point Of Sale Withdrawal LOWES #00628* 310 EISENHOWER DR. HANOVER PAUS | $131.15 | | $50,875.46 |
| 01/12/2026 | Over Counter Check 289 | $800.00 | | $50,075.46 |
| 01/12/2026 | Over Counter Check 290 | $100.00 | | $49,975.46 |
| 01/12/2026 | Over Counter Check 803 | $3,000.00 | | $46,975.46 |
| 01/12/2026 | Point Of Sale Withdrawal LA BELLA ITALIA 402 YORK ST GETTYSBURG PAUS | $35.75 | | $46,939.71 |
| 01/12/2026 | Point Of Sale Withdrawal MICROSOFT* XBOX 1 Microsoft Way REDMOND WAUS | $31.79 | | $46,907.92 |
| 01/12/2026 | Analysis Service Charge Analysis Service Charges | $22.50 | | $46,885.42 |
| 01/12/2026 | Check 357 | $4,000.00 | | $42,885.42 |
| 01/12/2026 | Check 359 | $387.20 | | $42,498.22 |
| 01/12/2026 | Check 361 | $400.00 | | $42,098.22 |
| 01/12/2026 | Check 362 | $600.00 | | $41,498.22 |

## Free Business Checking - XXXXXXXXX3779 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/12/2026 | Check 363 | $2,000.00 | | $39,498.22 |
| 01/12/2026 | Check 370 | $1,461.48 | | $38,036.74 |
| 01/12/2026 | Check 372 | $5,000.00 | | $33,036.74 |
| 01/12/2026 | Check 808 | $1,400.00 | | $31,636.74 |
| 01/13/2026 | Point Of Sale Withdrawal BEST VERSION ME 19355 JANACEK CT BROOKFIELD WIUS | $390.64 | | $31,246.10 |
| 01/13/2026 | Point Of Sale Withdrawal SQ * BOGEY BOYS 1685 Fairfield Rd SGettysburg PAUS | $0.21 | | $31,245.89 |
| 01/13/2026 | External Withdrawal CHASE CREDIT CRD - EPAY | $500.00 | | $30,745.89 |
| 01/13/2026 | Point Of Sale Withdrawal NEIDERER SANITA 1745 STORMS STORE RNEW OXFORD PAUS | $86.50 | | $30,659.39 |
| 01/13/2026 | Point Of Sale Withdrawal EXXON A C & T G 535 YORK STREET GETTYSBURG PAUS | $90.35 | | $30,569.04 |
| 01/13/2026 | Deposit | | $9,411.94 | $39,980.98 |
| 01/13/2026 | Check 358 | $3,500.00 | | $36,480.98 |
| 01/13/2026 | Check 365 | $490.00 | | $35,990.98 |
| 01/13/2026 | Check 366 | $360.00 | | $35,630.98 |
| 01/13/2026 | Check 367 | $360.00 | | $35,270.98 |
| 01/13/2026 | Check 373 | $1,079.58 | | $34,191.40 |
| 01/13/2026 | Check 374 | $1,520.00 | | $32,671.40 |
| 01/13/2026 | Check 802 | $1,500.00 | | $31,171.40 |
| 01/13/2026 | Check 811 | $250.00 | | $30,921.40 |
| 01/14/2026 | Point Of Sale Withdrawal REDDINGS HARDWA 279 S FRANKLIN ST GETTYSBURG PAUS | $127.15 | | $30,794.25 |
| 01/14/2026 | External Withdrawal HARLAND CLARKE - CHK ORDERS | $321.16 | | $30,473.09 |
| 01/14/2026 | External Withdrawal WEX INC - FLEET DEBI 9100012736053 | $1,765.00 | | $28,708.09 |
| 01/14/2026 | Point Of Sale Withdrawal 0532 - SRS BUIL 860 WESLEY DR MECHANICSBURG PAUS | $32.91 | | $28,675.18 |
| 01/14/2026 | Check 810 | $250.00 | | $28,425.18 |
| 01/15/2026 | Point Of Sale Withdrawal LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS | $346.79 | | $28,078.39 |
| 01/15/2026 | Point Of Sale Withdrawal PY * ACCULYNX SO 525 3rd Street BELOIT WIUS | $29.68 | | $28,048.71 |
| 01/15/2026 | Deposit | | $2,935.71 | $30,984.42 |
| 01/15/2026 | Check 368 | $535.00 | | $30,449.42 |
| 01/15/2026 | Check 369 | $2,016.00 | | $28,433.42 |
| 01/15/2026 | Check 805 | $820.00 | | $27,613.42 |
| 01/16/2026 | Point Of Sale Withdrawal SEIDEL AND DEFI 353 YORK ST FRONT GETTYSBURG PAUS | $170.00 | | $27,443.42 |
| 01/16/2026 | External Deposit DAIRY MAID DAIRY - Dairy Maid PA-1425-1 8285.71 | | $8,285.71 | $35,729.13 |
| 01/16/2026 | External Withdrawal Precision Trades - ACH Paymen | $3,076.92 | | $32,652.21 |
| 01/16/2026 | Over Counter Check 378 | $13,240.00 | | $19,412.21 |
| 01/16/2026 | Check 375 | $360.00 | | $19,052.21 |
| 01/20/2026 | Point Of Sale Withdrawal NEIDERER SANITA 1745 STORMS STORE RNEW OXFORD PAUS | $58.25 | | $18,993.96 |
| 01/20/2026 | Point Of Sale Withdrawal PY * ACCULYNX SO 525 3rd Street BELOIT WIUS | $29.68 | | $18,964.28 |
| 01/20/2026 | Point Of Sale Withdrawal HUNTERSTOWN DIN 25 SANDOE RD GETTYSBURG PAUS | $28.28 | | $18,936.00 |
| 01/20/2026 | Point Of Sale Withdrawal SQ * JAIME THE BA GETTYSBURG PAUS | $94.61 | | $18,841.39 |
| 01/20/2026 | Check 287 | $3,200.00 | | $15,641.39 |


## Free Business Checking - XXXXXXXXX3779 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/20/2026 | Check 288 | $2,600.00 | | $13,041.39 |
| 01/20/2026 | Check 343 | $200.00 | | $12,841.39 |
| 01/20/2026 | Check 344 | $45.00 | | $12,796.39 |
| 01/21/2026 | Point Of Sale Withdrawal LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS | $63.01 | | $12,733.38 |
| 01/21/2026 | Deposit | | $22,118.97 | $34,852.35 |
| 01/21/2026 | Withdrawal | $1,000.00 | | $33,852.35 |
| 01/21/2026 | Over Counter Check 385 | $250.00 | | $33,602.35 |
| 01/21/2026 | Over Counter Check 386 | $250.00 | | $33,352.35 |
| 01/21/2026 | Check 381 | $1,400.00 | | $31,952.35 |
| 01/22/2026 | Point Of Sale Withdrawal LUMBER DIRECT 10 E WALTER AVE GREENCASTLE PAUS | $226.80 | | $31,725.55 |
| 01/22/2026 | Point Of Sale Withdrawal LOWES #00706* 1600 LINCOLN WAY EACHAMBERSBURG PAUS | $821.60 | | $30,903.95 |
| 01/22/2026 | Over Counter Check 800 | $375.00 | | $30,528.95 |
| 01/22/2026 | Over Counter Check 806 | $1,000.00 | | $29,528.95 |
| 01/22/2026 | Check 382 | $3,051.08 | | $26,477.87 |
| 01/22/2026 | Check 383 | $2,211.51 | | $24,266.36 |
| 01/23/2026 | Point Of Sale Withdrawal LUMBER DIRECT 10 E WALTER AVE GREENCASTLE PAUS | $116.59 | | $24,149.77 |
| 01/23/2026 | Point Of Sale Deposit LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS | | $64.50 | $24,214.27 |
| 01/23/2026 | Point Of Sale Withdrawal LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS | $128.98 | | $24,085.29 |
| 01/23/2026 | Point Of Sale Withdrawal LOWES #00907* 1502 RIVER RD BLDG WILKESBORO NCUS | $974.86 | | $23,110.43 |
| 01/23/2026 | Point Of Sale Withdrawal LOWES #00628* 310 EISENHOWER DR. HANOVER PAUS | $323.48 | | $22,786.95 |
| 01/23/2026 | Point Of Sale Withdrawal YBC - HANOVER 509 W Elm Avenue HANOVER PAUS | $412.61 | | $22,374.34 |
| 01/23/2026 | Point Of Sale Withdrawal PY * ACCULYNX SO 525 3rd Street BELOIT WIUS | $2,204.64 | | $20,169.70 |
| 01/23/2026 | Deposit | | $17,857.14 | $38,026.84 |
| 01/23/2026 | Check 376 | $16,247.62 | | $21,779.22 |
| 01/26/2026 | Point Of Sale Withdrawal NEIDERER SANITA 1745 STORMS STORE RNEW OXFORD PAUS | $106.75 | | $21,672.47 |
| 01/26/2026 | Point Of Sale Withdrawal APPLE.COM/BILL ONE APPLE PARK CUPERTINO CAUS | $2.99 | | $21,669.48 |
| 01/26/2026 | Point Of Sale Withdrawal ROYAL FARMS #12 450 N. QUEEN STREETLITTLESTOWN PAUS | $10.59 | | $21,658.89 |
| 01/26/2026 | Point Of Sale Withdrawal GETTYSBURG TRAV 25 SANDOE RD GETTYSBURG PAUS | $56.23 | | $21,602.66 |
| 01/26/2026 | Point Of Sale Withdrawal Adobe San Jose CAUS | $21.19 | | $21,581.47 |
| 01/26/2026 | Point Of Sale Withdrawal HARBOR FREIGHT 403 EISENHOWER DR #HANOVER PAUS | $74.17 | | $21,507.30 |
| 01/26/2026 | Point Of Sale Withdrawal GETTYSBURG PRIN 646 YORK STREET GETTYSBURG PAUS | $45.90 | | $21,461.40 |
| 01/26/2026 | External Withdrawal VERIZON WIRELESS - PAYMENTS 74256362000001 | $1,135.27 | | $20,326.13 |
| 01/26/2026 | Check 723 | $400.00 | | $19,926.13 |
| 01/26/2026 | Check 807 | $266.71 | | $19,659.42 |
| 01/27/2026 | Point Of Sale Withdrawal SHEETZ 0560 1978 BALTIMORE | $27.26 | | $19,632.16 |

## Free Business Checking - XXXXXXXXX3779 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | PIKEGETTYSBURG PAUS | | | |
| 01/27/2026 | External Withdrawal Starr Insurance - Starr Insu ST-Z3V0E7L3C9X4 | $2,528.91 | | $17,103.25 |
| 01/27/2026 | Check 389 | $1,500.00 | | $15,603.25 |
| 01/28/2026 | Check 387 | $125.00 | | $15,478.25 |
| 01/28/2026 | Check 801 | $186.77 | | $15,291.48 |
| 01/29/2026 | Point Of Sale Withdrawal LOWES #02228* 12925 WASHINGTON TOWAYNESBORO PAUS | $133.00 | | $15,158.48 |
| 01/29/2026 | Point Of Sale Withdrawal LOWES #01506* 3790 FISKE BLVD. ROCKLEDGE FLUS | $82.67 | | $15,075.81 |
| 01/29/2026 | Point Of Sale Withdrawal SHERWIN-WILLIAM 223 SEBASTIAN BLVD SEBASTIAN FLUS | $257.69 | | $14,818.12 |
| 01/29/2026 | Over Counter Check 728 | $1,875.00 | | $12,943.12 |
| 01/29/2026 | Over Counter Check 725 | $260.00 | | $12,683.12 |
| 01/29/2026 | Over Counter Check 722 | $75.00 | | $12,608.12 |
| 01/29/2026 | Check 377 | $3,200.00 | | $9,408.12 |
| 01/30/2026 | Point Of Sale Withdrawal THE HOME DEPOT 13361 US HWY #1 SEBASTIAN FLUS | $437.27 | | $8,970.85 |
| 01/30/2026 | Point Of Sale Withdrawal HOMEDEPOT.COM 2455 PACES FERRY RO800-430-3376 GAUS | $473.33 | | $8,497.52 |
| 01/30/2026 | External Withdrawal Precision Trades - ACH Paymen | $3,076.92 | | $5,420.60 |
| 01/30/2026 | Point Of Sale Withdrawal YBC - HANOVER 509 W Elm Avenue HANOVER PAUS | $19.74 | | $5,400.86 |
| 01/30/2026 | Point Of Sale Withdrawal PY * ACCULYNX SO 525 3rd Street BELOIT WIUS | $29.68 | | $5,371.18 |
| 01/30/2026 | Point Of Sale Withdrawal 84-LUMBER #0294 6150 BUCHANAN TRL EWAYNESBORO PAUS | $761.20 | | $4,609.98 |
| 01/30/2026 | Point Of Sale Withdrawal VENMO * EMILIE K 7700 EASTPORT PARKW8558124430 NYUS | $60.00 | | $4,549.98 |
| 01/30/2026 | Deposit | | $39,077.49 | $43,627.47 |
| 01/30/2026 | Check 720 | $4,994.00 | | $38,633.47 |
| 01/31/2026 | Ending Balance | | | $38,633.47 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 280 | 01/02/2026 | $995.00 | 358 | 01/13/2026 | $3,500.00 | 378 | 01/16/2026 | $13,240.00 |
| 282* | 01/05/2026 | $7,250.00 | 359 | 01/12/2026 | $387.20 | 381* | 01/21/2026 | $1,400.00 |
| 283 | 01/06/2026 | $2,700.00 | 360 | 01/09/2026 | $7,100.00 | 382 | 01/22/2026 | $3,051.08 |
| 284 | 01/06/2026 | $1,820.00 | 361 | 01/12/2026 | $400.00 | 383 | 01/22/2026 | $2,211.51 |
| 285 | 01/06/2026 | $1,500.00 | 362 | 01/12/2026 | $600.00 | 385* | 01/21/2026 | $250.00 |
| 286 | 01/08/2026 | $2,750.00 | 363 | 01/12/2026 | $2,000.00 | 386 | 01/21/2026 | $250.00 |
| 287 | 01/20/2026 | $3,200.00 | 364 | 01/09/2026 | $196.10 | 387 | 01/28/2026 | $125.00 |
| 288 | 01/20/2026 | $2,600.00 | 365 | 01/13/2026 | $490.00 | 389* | 01/27/2026 | $1,500.00 |
| 289 | 01/12/2026 | $800.00 | 366 | 01/13/2026 | $360.00 | 720* | 01/30/2026 | $4,994.00 |
| 290 | 01/12/2026 | $100.00 | 367 | 01/13/2026 | $360.00 | 722* | 01/29/2026 | $75.00 |
| 340* | 01/05/2026 | $800.00 | 368 | 01/15/2026 | $535.00 | 723 | 01/26/2026 | $400.00 |
| 341 | 01/07/2026 | $37.10 | 369 | 01/15/2026 | $2,016.00 | 725* | 01/29/2026 | $260.00 |
| 342 | 01/07/2026 | $400.00 | 370 | 01/12/2026 | $1,461.48 | 728* | 01/29/2026 | $1,875.00 |
| 343 | 01/20/2026 | $200.00 | 371 | 01/09/2026 | $8,337.77 | 800* | 01/22/2026 | $375.00 |
| 344 | 01/20/2026 | $45.00 | 372 | 01/12/2026 | $5,000.00 | 801 | 01/28/2026 | $186.77 |
| 345 | 01/12/2026 | $1,000.00 | 373 | 01/13/2026 | $1,079.58 | 802 | 01/13/2026 | $1,500.00 |
| 346 | 01/09/2026 | $400.00 | 374 | 01/13/2026 | $1,520.00 | 803 | 01/12/2026 | $3,000.00 |
| 355* | 01/07/2026 | $1,450.00 | 375 | 01/16/2026 | $360.00 | 805* | 01/15/2026 | $820.00 |
| 356 | 01/07/2026 | $1,344.00 | 376 | 01/23/2026 | $16,247.62 | 806 | 01/22/2026 | $1,000.00 |
| 357 | 01/12/2026 | $4,000.00 | 377 | 01/29/2026 | $3,200.00 | 807 | 01/26/2026 | $266.71 |


## Free Business Checking - XXXXXXXXX3779 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 808 | 01/12/2026 | $1,400.00 | 810* | 01/14/2026 | $250.00 | 811 | 01/13/2026 | $250.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/01/2026 | $36,480.80 | 01/12/2026 | $31,636.74 | 01/22/2026 | $24,266.36 |
| 01/02/2026 | $28,600.12 | 01/13/2026 | $30,921.40 | 01/23/2026 | $21,779.22 |
| 01/05/2026 | $52,511.10 | 01/14/2026 | $28,425.18 | 01/26/2026 | $19,659.42 |
| 01/06/2026 | $45,366.02 | 01/15/2026 | $27,613.42 | 01/27/2026 | $15,603.25 |
| 01/07/2026 | $43,259.61 | 01/16/2026 | $19,052.21 | 01/28/2026 | $15,291.48 |
| 01/08/2026 | $40,469.66 | 01/20/2026 | $12,796.39 | 01/29/2026 | $9,408.12 |
| 01/09/2026 | $51,006.61 | 01/21/2026 | $31,952.35 | 01/30/2026 | $38,633.47 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| Analysis Service Charge Analysis Service Charges | -$22.50 |
| Total Service Charge | -$22.50 |

This Page Left Intentionally Blank.



## SPACE COAST CREDIT UNION

Your life. Your financial watchdog.

**Member Statement**

Brevard: 321-752-2222      Miami-Dade: 305-882-5000
Broward: 954-704-5000      All Other Areas: 800-447-7228

P.O. Box 419001
Melbourne, FL 32941-9001



Claim your member discount on tax filing services & software!

**SCCU.com/Discounts**

3-840-17161-0010634-001-000-000-000-000

PRECISION TRADES & SERVICES LLC
101 E NEW HAVEN AVE
MELBOURNE FL 32901-4501

| Statement Period | Member Number | SCCU Members' Watchdog Promise |
|---|---|---|
| 1/21/26 to 1/31/26 | 800794456 | Honest People, Trusted Products, Time Valued |

### Statement Summary

| Account Type | Beginning Balance | Ending Balance |
|---|---|---|
| Business Savings | $0.00 | $5.00 |
| Business Free Checking | $0.00 | $41,067.48 |
| Business Free Checking | $0.00 | $50.00 |

### Business Savings Account Summary

**Account Number 8100025075573**

| | | | |
|---|---|---|---|
| Days In Period | 11 | Interest Rate | 0.04% |
| Beginning Balance | $0.00 | Annual Percentage Yield Earned | 0.00% |
| Total Money In | $5.00 | Dividends Paid This Period | $0.00 |
| Total Money Out | $0.00 | Dividends Paid Year To Date | $0.00 |
| Ending Balance | $5.00 | Total Service Charges | $0.00 |

**Account Activity**

| Transaction Date | Effective Date | Transaction Description | Money In | Money Out | Balance |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $0.00 |
| 1/21/26 | 1/21/26 | New Account Deposit | 5.00 | | 5.00 |
| | | Ending Balance | | | $5.00 |

| Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total for this Period | Total Year to Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Fees | $0.00 | $0.00 |

Continued to next page

SCCU Routing Number: 263177903

P.O. Box 419001, Melbourne, FL 32941-9001 - SCCU.com

## Business Free Checking Account Summary

**Account Number 8100025075599**

| | | | |
|---|---|---|---|
| Days In Period | 31 | Total Service Charges | $0.00 |
| Beginning Balance | $0.00 | | |
| Total Money In | $56,195.00 | | |
| Total Money Out | $15,127.52 | | |
| Ending Balance | $41,067.48 | | |

### Account Activity

| Transaction Date | Effective Date | Transaction Description | Money In | Money Out | Balance |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $0.00 |
| 1/21/26 | 1/21/26 | New Account Deposit | 9,995.00 | | 9,995.00 |
| 1/23/26 | 1/23/26 | Deposit | 20,200.00 | | 30,195.00 |
| 1/26/26 | 1/26/26 | External Withdrawal SRS DISTRIBUTION SRS - BT0123 346419249 | | -1,252.11 | 28,942.89 |
| 1/26/26 | 1/26/26 | Check 89 | | -4,450.00 | 24,492.89 |
| 1/26/26 | 1/26/26 | Descriptive Withdrawal New acct deposit | | -50.00 | 24,442.89 |
| 1/27/26 | 1/27/26 | External Withdrawal GULF COAST SUPPL 1466832 - PURCHASE Order #: PaymenttoAccount JONATHAN NALEWA | | -1,896.85 | 22,546.04 |
| 1/28/26 | 1/28/26 | Over Counter Check 90 | | -1,920.00 | 20,626.04 |
| 1/29/26 | 1/29/26 | Point Of Sale Withdrawal  THE HOME DEPOT 2829 W NEWHAVEN    W MELBOURNE FLUS | | -265.75 | 20,360.29 |
| 1/29/26 | 1/29/26 | Deposit | 26,000.00 | | 46,360.29 |
| 1/30/26 | 1/30/26 | Point Of Sale Withdrawal   0110 - SUNCOAST RFRMELBOURNE     FLUS | | -1,030.90 | 45,329.39 |
| 1/30/26 | 1/30/26 | Withdrawal | | -4,000.00 | 41,329.39 |
| 1/30/26 | 1/30/26 | Point Of Sale Withdrawal SHERWIN-WILLIAMS702177-2234102    FLUS | | -261.91 | 41,067.48 |
| | | Ending Balance | | | $41,067.48 |

### Summary of Checks Cleared

| Check No. | Amount | Check No. | Amount |
|---|---|---|---|
| 89 | 4,450.00 | 90 | 1,920.00 |

*Next to number indicates skipped check number.

| Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total for this Period | Total Year to Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Fees | $0.00 | $0.00 |

Continued to next page

3-840-17161-0010634-001-000-000-000-000

## Business Free Checking Account Summary

**Account Number 8100025104464**

| | | | |
|---|---|---|---|
| Days In Period | 31 | Total Service Charges | $0.00 |
| Beginning Balance | $0.00 | | |
| Total Money In | $50.00 | | |
| Total Money Out | $0.00 | | |
| Ending Balance | $50.00 | | |

**Account Activity**

| Transaction Date | Effective Date | Transaction Description | Money In | Money Out | Balance |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $0.00 |
| 1/26/26 | 1/26/26 | New Account Deposit New acct deposit | 50.00 | | 50.00 |
| | | Ending Balance | | | $50.00 |

| Overdraft and Returned Item Fees | | |
|---|---|---|
| | **Total for this Period** | **Total Year to Date** |
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Fees** | $0.00 | $0.00 |

3-840-17161-0010634-001-000-000-000-000

**PLEASE RETAIN THIS STATEMENT, IT IS YOUR PERMANENT RECORD OF ACCOUNT**

### IN CASE OF ERRORS OR INQUIRES ABOUT YOUR STATEMENT

If you think there is an error on your statement, or if you need more information about a transaction on your statement, write us at Space Coast Credit Union P.O. Box 419001, Melbourne, FL 32941-9001. You must notify us of any potential errors in writing no later than 60 days after we sent you the first statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe what you believe is wrong and why you believe it is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are responsible for the remainder of your balance and should pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. The charge in question may remain on your statement and we may continue to charge you interest on that amount. However, if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.

The amount of the FINANCE CHARGE on your open-end credit plan is determined by multiplying the daily balance in each loan account by the Daily Periodic Rate. The daily balance shall be computed by taking the beginning balance of each day, adding new advances, and subtracting any payments or credits. Report errors in writing to Space Coast Credit Union, P.O. Box 419001, Melbourne, FL 32941-9001

This statement is sent for informational purposes and is not intended as an attempt to collect, assess or recover a discharged debt from you personally. If this account is actively in or was discharged in a bankruptcy proceeding, please be advised that this communication is sent for informational purposes only and is not an attempt to collect upon a debt.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (CONSUMERS ONLY)

Telephone us at the number listed on the reverse side of this statement or write us at the P.O. Box specified on this statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error. If you tell us verbally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate and tell you the results of our investigation within 10 business days after we hear from you and we will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is an error, so that you have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

| Outstanding Items | | |
|---|---|---|
| ITEM NO. | AMOUNT | |
| | | Balance Shown on this Statement $_____ |
| | | |
| | | Add $_____ Deposits not Credited in this Statement (if any) |
| | | |
| | | Total $_____ |
| | | |
| | | Subtract Items Outstanding $_____ |
| | | |
| | | Balance $_____ Your register should show this balance. |
| TOTAL: | | |

 

**PLEASE RETAIN THIS STATEMENT, IT IS YOUR PERMANENT RECORD OF ACCOUNT**



NEW YEAR. NEW HABITS.
Smarter Banking.
Start 2026 in control with SCCU Free Checking and get more from day one. Open your account and start fresh.
Conditions apply. Federally insured by NCUA.
SCCU.com/FreeChecking

3-840-17161-0010634-001-000-000-000-000



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2026 through January 30, 2026

Account Number:  **000000992408887**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00068377 DRE 034 211 03126 NNNNNNNNNNN 1 000000000 64 0000

PRECISION TRADES & SERVICES LLC
ETHAN JAMES JEDNAT
101 E NEW HAVEN AVE
MELBOURNE FL 32901-4501

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,651.64** |
| Deposits and Additions | 5 | 77,952.68 |
| Checks Paid | 9 | -20,581.10 |
| ATM & Debit Card Withdrawals | 42 | -12,725.04 |
| Electronic Withdrawals | 27 | -39,418.78 |
| Other Withdrawals | 2 | -10,448.00 |
| Fees | 4 | -84.00 |
| **Ending Balance** | **89** | **$347.40** |

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$1,637.60.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/02 | Deposit     2075243754 | | $26,000.00 |
| 01/09 | Deposit     2152721528 | | 10,900.00 |
| 01/12 | Deposit     6540102393 | | 26,000.00 |
| 01/15 | Remote Online Deposit | 1 | 11,052.68 |
| 01/30 | Deposit     6540107952 | | 4,000.00 |
| **Total Deposits and Additions** | | | **$77,952.68** |



## CHASE

January 01, 2026 through January 30, 2026

Account Number: **000000992408887**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1145 ^ | | 01/05 | $1,000.00 |
| 1146 ^ | | 01/06 | 4,436.00 |
| 1147 ^ | | 01/09 | 2,200.00 |
| 1193 * ^ | | 01/14 | 1,500.00 |
| 1194 ^ | | 01/15 | 8,000.00 |
| 1195 ^ | | 01/23 | 1,289.10 |
| 1666 * ^ | | 01/15 | 2,000.00 |
| 173110 * ^ | | 01/05 | 78.00 |
| 173111 ^ | | 01/20 | 78.00 |
| **Total Checks Paid** | | | **$20,581.10** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/05 | Card Purchase | 01/02 Par*Hooters - Palm Bay Melbourne FL Card 3690 | $102.59 |
| 01/07 | Card Purchase | 01/06 0110 - Suncoast Rfrs Sp Melbourne FL Card 3690 | 4,687.82 |
| 01/07 | Card Purchase | 01/06 Py *Storage King USA 321-806-1915 FL Card 3690 | 107.00 |
| 01/08 | Card Purchase | 01/06 Edgewater Gen Svcs Web 386-4242471 FL Card 3690 | 115.10 |
| 01/08 | Card Purchase | 01/06 Ams*Service Fee 100323 888-9147768 FL Card 3690 | 3.75 |
| 01/08 | Card Purchase With Pin | 01/08 Lowe's #741 Port Orange FL Card 3690 | 156.75 |
| 01/09 | Card Purchase | 01/08 4Te*Brevard CO FL Sol 321-633-2042 FL Card 3690 | 452.68 |
| 01/09 | Card Purchase | 01/08 Tst*El Molcajete Edgewater FL Card 3690 | 51.41 |
| 01/09 | Card Purchase | 01/08 0781 - Sunniland Holly Hill FL Card 3690 | 23.96 |
| 01/12 | Card Purchase | 01/09 Tst*Taco Dive - Melbour Melbourne FL Card 3690 | 51.21 |
| 01/12 | Card Purchase | 01/09 Wawa 5369 Melbourne FL Card 3690 | 60.01 |
| 01/12 | Card Purchase With Pin | 01/12 Lowe's #1506 Rockledge FL Card 3690 | 108.75 |
| 01/12 | Card Purchase With Pin | 01/12 Lowe's #1506 Rockledge FL Card 3690 | 90.63 |
| 01/12 | Card Purchase With Pin | 01/12 Lowe's #1506 Rockledge FL Card 3690 | 13.89 |
| 01/13 | Card Purchase | 01/12 Dunkin #351832 Q35 Melbourne FL Card 3690 | 41.98 |
| 01/13 | Card Purchase | 01/12 0110 - Suncoast Rfrs Sp Melbourne FL Card 3690 | 160.50 |
| 01/14 | Card Purchase | 01/13 Lowes #01506* 321-631-0696 FL Card 3690 | 181.26 |
| 01/15 | Card Purchase | 01/14 0110 - Suncoast Rfrs Sp Melbourne FL Card 3690 | 281.20 |
| 01/15 | Card Purchase | 01/14 Google *Ads647988700 Cc@Google.Com CA Card 3690 | 994.60 |
| 01/15 | Recurring Card Purchase 01/14 Google *Ads647988700 Cc@Google.Com CA Card 3690 | | 5.40 |
| 01/15 | Recurring Card Purchase 01/14 Google *Ads647988700 Cc@Google.Com CA Card 3690 | | 316.38 |
| 01/16 | Recurring Card Purchase 01/16 Vzwrlss*Ivr Vb 800-922-0204 FL Card 3690 | | 33.59 |
| 01/16 | Card Purchase | 01/15 Cellular Sales Ef-NM Melbourne FL Card 3690 | 696.98 |
| 01/16 | Card Purchase | 01/16 Sunpass*Acc117371886 888-865-5352 FL Card 3690 | 50.95 |
| 01/20 | Card Purchase | 01/16 Staples Inc Staples.Com MA Card 3690 | 38.51 |
| 01/20 | Card Purchase | 01/16 Tst*Pho Viet Noodle Ho W Melbourne FL Card 3690 | 29.78 |
| 01/20 | Card Purchase | 01/17 Sq *Gmt Autoservice West Melbourn FL Card 3690 | 548.00 |
| 01/20 | Card Purchase With Pin | 01/20 The Home Depot #0430 Rockledge FL Card 3690 | 15.58 |
| 01/20 | Card Purchase With Pin | 01/20 Lowe's #1506 Rockledge FL Card 3690 | 33.68 |
| 01/21 | Recurring Card Purchase 01/21 Simplifile.Com Www.Icemortga UT Card 3690 | | 15.50 |
| 01/21 | Card Purchase | 01/20 0110 - Suncoast Rfrs Sp Melbourne FL Card 3690 | 287.30 |

Case 1:26-bk-00174-HWV   Doc 32   Filed 02/20/26   Entered 02/20/26 12:29:57   Desc
Main Document      Page 24 of 33


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/21 | Card Purchase | 01/20 Comm of PA Ob/Oco P 717-425-6646 PA Card 5536 | 3.00 |
| 01/22 | Card Purchase | 01/21 Comm of PA Ob/Oco P 717-425-6646 PA Card 3690 | 40.00 |
| 01/23 | Recurring Card Purchase 01/22 Google *Ads647988700 Cc@Google.Com CA Card 3690 | | 500.00 |
| 01/23 | Card Purchase | 01/22 Tst*Pho Viet Noodle Ho W Melbourne FL Card 3690 | 59.55 |
| 01/23 | Card Purchase With Pin 01/23 The Home Depot #6381 Melbourne FL Card 3690 | | 14.91 |
| 01/26 | Card Purchase | 01/23 Paypal *Directfairw 480-307-4433 AZ Card 3690 | 375.00 |
| 01/26 | Card Purchase | 01/23 Staples    00110551 Melbourne FL Card 3690 | 0.96 |
| 01/26 | Card Purchase | 01/24 4Te*Brevard CO FL Sol 321-633-2042 FL Card 3690 | 474.88 |
| 01/26 | Recurring Card Purchase 01/24 Google *Ads647988700 Cc@Google.Com CA Card 3690 | | 500.00 |
| 01/28 | Recurring Card Purchase 01/28 Google *Ads647988700 Cc@Google.Com CA Card 3690 | | 500.00 |
| 01/29 | Recurring Card Purchase 01/28 Google *Ads647988700 Cc@Google.Com CA Card 3690 | | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$12,725.04** |



## ATM & DEBIT CARD SUMMARY

Jonathan Ronald Nalewak  Card 3690

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12,722.04 |
| Total Card Deposits & Credits | $0.00 |

Jacob Plank  Card 5536

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3.00 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12,725.04 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Orig CO Name:Precision Trades    Orig ID:1881514672 Desc Date:251230 CO Entry Descr:Dir Dep  Sec:CCD   Trace#:091311170249376 Eed:251231  Ind ID:881514672 Ind Name:Precision Trades & Ser | $3,453.01 |
| 01/05 | 01/05 Online ACH Payment 11202202280 To Tomhanksprecisiongutters (_#########4412) | 2,090.00 |
| 01/05 | Orig CO Name:Blue Bridg- 6994    Orig ID:1933430521 Desc Date:    CO Entry Descr:Corp Coll Sec:CCD   Trace#:022000045684502 Eed:260102  Ind ID:Lease  147400    Ind Name:Precision Trades & Se Trn: 3655684502Tc | 1,336.68 |
| 01/05 | Orig CO Name:Erie Ins Group    Orig ID:1256038677 Desc Date:    CO Entry Descr:Eriexpspaysec:CCD   Trace#:043300735684497 Eed:260102  Ind ID:Q100330953 Ind Name:Precision Trades & Ser Trn: 3655684497Tc | 721.59 |
| 01/05 | Orig CO Name:Balboa Capital C    Orig ID:5811110764 Desc Date:    CO Entry Descr:Balboa Pmtsec:CCD   Trace#:061201755684499 Eed:260102  Ind ID:B423626-000 Ind Name:Precision Trades & Ser    CO#  Cust# 357952 Lease# B423626 -000    Tran# | 405.91 |
| 01/07 | 01/07 Payment To Chase Card Ending IN 5106 | 500.00 |
| 01/08 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:010726 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061030616050079 Eed:260107  Ind ID:220640703639974    Ind Name:Precisiontrades&Servic Trn: 0066050079Tc | 1,028.76 |
| 01/09 | 01/09 Basic Online Payroll Payment 11202869086 To ######4881 | 600.00 |
| 01/09 | 01/09 Online ACH Payment 11202869832 To Gctrustedbuilders (_#####6679) | 2,000.00 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/09 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:01/26 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000013530809 Eed:260108  Ind ID:7792469517 Webi Ind Name:Precision Trades And S | 41.81 |
| 01/13 | 01/13 Online ACH Payment 11203124859 To Gctrustedbuilders (_#####6679) | 2,874.50 |
| 01/13 | 01/13 Basic Online Payroll Payment 11203129364 To #######6775 | 500.00 |
| 01/15 | 01/15 Payment To Chase Card Ending IN 5106 | 1,000.00 |
| 01/15 | Orig CO Name:Citizens One Aut      Orig ID:271 Cbaf  Desc Date:260113 CO Entry Descr:Loan Pymntsec:PPD   Trace#:011500122293746 Eed:260114  Ind ID:00002768535003 Ind Name:Carlo Mari Trn: 0132293746Tc | 969.80 |
| 01/16 | Orig CO Name:Srs Distribution      Orig ID:2261965852 Desc Date:011426 CO Entry Descr:Bt0114   Sec:CCD   Trace#:111000026333149 Eed:260115  Ind ID:000000345620843 Ind Name:Precision Trades & Ser | 5,000.00 |
| 01/16 | Orig CO Name:Precision Trades      Orig ID:1881514672 Desc Date:260114 CO Entry Descr:Dir Dep  Sec:CCD   Trace#:091311178897463 Eed:260115  Ind ID:881514672 Ind Name:Precision Trades & Ser | 2,635.08 |
| 01/16 | Orig CO Name:Lansing Building      Orig ID:1845117112 Desc Date:011426 CO Entry Descr:Bt0114   Sec:CCD   Trace#:091000016333151 Eed:260115  Ind ID:000000345619047 Ind Name:Precision Trades & Ser | 1,769.65 |
| 01/16 | Orig CO Name:41 Pawnee Leasin      Orig ID:1334987919 Desc Date:260115 CO Entry Descr:Auth Paymesec:CCD   Trace#:091000016333147 Eed:260115  Ind ID:G-Faee45508B554        Ind Name:Precision Trades & Ser Tm: 0146333147Tc | 1,089.03 |
| 01/20 | Orig CO Name:Gulf Coast Suppl      Orig ID:3383693141 Desc Date:260115 CO Entry Descr:Purchase Sec:CCD   Trace#:091000019437911 Eed:260116  Ind ID:Jonathan Nalewa Ind Name:Jonathan Nalewak        Order #: Paymenttoaccount | 6,198.08 |
| 01/21 | 01/21 Online Transfer To Chk ...1719 Transaction#: 27772850643 | 500.00 |
| 01/22 | 01/22 Online ACH Payment 11204414840 To Gctrustedbuilders (_#####6679) | 1,000.00 |
| 01/22 | 01/22 Basic Online Payroll Payment 11204415164 To #######6775 | 150.00 |
| 01/22 | Orig CO Name:Irs               Orig ID:3387702000 Desc Date:012126 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036013122087 Eed:260121  Ind ID:220642150534806       Ind Name:Precision Trades & Ser Tm: 0203122087Tc | 761.57 |
| 01/23 | Orig CO Name:OH Westfield      Orig ID:0000000160 Desc Date:260121 CO Entry Descr:Billpay  Sec:Tel   Trace#:091000014208342 Eed:260122  Ind ID:OH Westfield Ind Name:Precision Trades  Ser | 115.34 |
| 01/27 | Orig CO Name:Carmax Auto       Orig ID:E541821055 Desc Date:260125 CO Entry Descr:Finance  Sec:Web   Trace#:042000013939300 Eed:260126  Ind ID:Carmax104495189 Ind Name:Plankjacob Tm: 0263939300Tc | 630.76 |
| 01/29 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:01/26  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000013530857 Eed:260128  Ind ID:7792469517 Webi Ind Name:Precision Trades And S | 47.21 |
| 01/30 | Orig CO Name:Precision Trades      Orig ID:1881514672 Desc Date:260128 CO Entry Descr:Dir Dep  Sec:CCD   Trace#:091311179742279 Eed:260129  Ind ID:881514672 Ind Name:Precision Trades & Ser | 2,000.00 |
| **Total Electronic Withdrawals** | | **$39,418.78** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06 | 01/06 Withdrawal | $10,000.00 |
| 01/22 | Orig CO Name:Home Depot       Orig ID:Citiautfdr Desc Date:260120 CO Entry Descr:Auto Pymt Sec:Web   Trace#:122402153122089 Eed:260121   Ind ID:721886909280901 Ind Name:Precision Trades And S Tm: 0203122089Tc | 448.00 |
| **Total Other Withdrawals** | | **$10,448.00** |





## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Standard ACH Pmnts Initial Fee Qty = 10 | $25.00 |
| 01/07 | Official Checks Charge | 10.00 |
| 01/29 | Overdraft Fee For A $500.00 Recurring Card Purchase - Details:     0128Google *Ads647988700 Cc@Google.Com CA0###########3690 01 | 34.00 |
| 01/30 | Monthly Service Fee | 15.00 |
| **Total Fees** | | **$84.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/02 | $28,173.63 | 01/13 | 29,022.35 | 01/23 | 1,425.21 |
| 01/05 | 22,438.86 | 01/14 | 27,341.09 | 01/26 | 74.37 |
| 01/06 | 8,002.86 | 01/15 | 24,826.39 | 01/27 | -556.39 |
| 01/07 | 2,698.04 | 01/16 | 13,551.11 | 01/28 | -1,056.39 |
| 01/08 | 1,393.68 | 01/20 | 6,609.48 | 01/29 | -1,637.60 |
| 01/09 | 6,923.82 | 01/21 | 5,803.68 | 01/30 | 347.40 |
| 01/12 | 32,599.33 | 01/22 | 3,404.11 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**


This Page Intentionally Left Blank

# Balance Sheet

### Precision Trades & Services, LLC.
### As of January 31, 2026

| Distribution account | Total |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| ACNB Business Checking | 57,981.06 |
| Chase Business Complete Checking (8887) | 35,972.18 |
| F&M Trust Checking Acct | 6,046.97 |
| F&M Trust LOC | -271,977.93 |
| Middletown Operating Account (4198) | -149,431.68 |
| Middletown Payroll Account (4685) | 5,086.75 |
| Petty Cash | 0.00 |
| SpaceCoast Main Checking | 51,350.91 |
| SpaceCoast Operating | 50.00 |
| **Total for Bank Accounts** | **-$264,921.74** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 1,473,968.81 |
| **Total for Accounts Receivable** | **$1,473,968.81** |
| Other Current Assets | |
| Inventory | 0.00 |
| Payments to deposit | 360.00 |
| **Total for Other Current Assets** | **$360.00** |
| **Total for Current Assets** | **$1,209,407.07** |
| Fixed Assets | |
| Accumulated depreciation | -182,786.00 |
| Vehicles | 244,350.48 |
| **Total for Fixed Assets** | **$61,564.48** |
| **Total for Assets** | **$1,270,971.55** |

Accrual Basis  Thursday, February 19, 2026 09:36 AM GMT-05:00

# Balance Sheet

## Precision Trades & Services, LLC.
### As of January 31, 2026

| Distribution account | Total |
|---|---|
| **Liabilities and Equity** | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| AmEx Business Platinum Card (4-21008) 1008,1016,1024 | 149,356.08 |
| AmEx Delta SkyMiles Reserve Card (4-51009) 1009,1025,1033 | 22,346.11 |
| AMEX Marriot Bonvoy | 2,716.80 |
| Chase Business Preferred | -118,167.70 |
| Lowe's Business Rewards Card (6-81009) | -1,325.43 |
| Sherwin-Williams Commercial Account | 0.00 |
| Synchrony Bank | 4,070.62 |
| The Home Depot (6978) | 7,534.86 |
| WEX Sheets gas cards | 0.00 |
| **Total for Credit Cards** | **$66,531.34** |
| Other Current Liabilities | |
| F&M Line of Credit | 290,297.92 |
| Middletown LOC Account (4492) | 713,766.81 |
| Payroll Tax Liabilities | 944.04 |
| **Total for Other Current Liabilities** | **$1,005,008.77** |
| **Total for Current Liabilities** | **$1,071,540.11** |
| Long-term Liabilities | |
| Alyssa Cartozzola Loan | 17,650.00 |
| Blue Bridge Financial Auto Loan | 14,559.90 |
| Bridgecrest Car Loan | 0.00 |
| CarMax Truck Loan (4339) | 10,614.55 |
| Catherine Nalewak Loan | 0.00 |
| Citizens Bank Truck Loan (5003) - Mario's | -10,799.90 |
| Citizens Bank Truck Loan (5810) - Ethan's | 17,049.91 |
| GM Financial Truck Loan (2024 GMC Sierra) | 0.00 |

2/4

Accrual Basis  Thursday, February 19, 2026 09:36 AM GMT-05:00

# Balance Sheet

### Precision Trades & Services, LLC.
### As of January 31, 2026

| Distribution account | Total |
|---|---|
| National Funding Loan | 0.00 |
| **Total for Long-term Liabilities** | **$49,074.46** |
| **Total for Liabilities** | **$1,120,614.57** |

Accrual Basis  Thursday, February 19, 2026 09:36 AM GMT-05:00

# Balance Sheet

## Precision Trades & Services, LLC.
### As of January 31, 2026

| Distribution account | Total |
|---|---:|
| **Equity** | |
| Member Contributions | |
| Ethan Jednat | 146,209.05 |
| Jacob Plank | -14,214.00 |
| Jon Nalewak | -23,480.16 |
| **Total for Member Contributions** | **$108,514.89** |
| Member Distributions | -$63.58 |
| Ethan Jednat | -340,081.81 |
| Jacob Plank | -153,501.18 |
| Jon Nalewak | -106,992.61 |
| **Total for Member Distributions** | **-$600,639.18** |
| Opening balance equity | -294,717.83 |
| Retained Earnings | 879,393.88 |
| Net Income | 57,805.22 |
| **Total for Equity** | **$150,356.98** |
| **Total for Liabilities and Equity** | **$1,270,971.55** |

**Part I – Income**

| Category | Monthly Budget |
| --- | --- |
| Gross Receipts / Sales | 300,000 |

**Part II – Operating Expenses**

| Category | |
| --- | --- |
| Payroll | 19000.00 |
| Employee Benefits | 6,480.42 |
| Subcontractors | 95,000.00 |
| Commissions | 10,000.00 |
| Rent | 950.00 |
| Insurances | 4,561.50 |
| Advertising / Marketing | 4,719.13 |
| Travel / Vehicle Expenses | 600.00 |
| Supplies/materials | 110,000.00 |
| CRM System Acculynx | 2,429.51 |
| General Business | 4,500.00 |
| 2020 GMC 2500(Citizens bank) | 969.80 |
| 2016 GMC 2500 | 1,336.68 |
| 2016 Chevrolet Silverado 1500 (Carmax) | 630.76 |
| 2022 Carmate trailer | 405.91 |
| 2 2022 BWise dump trailers | 1100.00 |
| Total Operating Expenses | 262,683.71 |